## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re<br><br>VESTIS RETAIL GROUP, LLC, *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No.:  16-10971 (\_\_\_)<br><br>(Joint Administration Requested) |

## DEBTORS' MOTION FOR ENTRY OF INTERIM AND FINAL ORDERS (I) APPROVING THE DEBTORS' PROPOSED ADEQUATE ASSURANCE OF PAYMENT FOR FUTURE UTILITY SERVICES, (II) PROHIBITING UTILITY COMPANIES FROM ALTERING, REFUSING, OR DISCONTINUING SERVICES, (III) APPROVING THE DEBTORS' PROPOSED PROCEDURES FOR RESOLVING ADEQUATE ASSURANCE REQUESTS, AND (IV) GRANTING RELATED RELIEF

Vestis Retail Group, LLC and its chapter 11 affiliates, the debtors and debtors in possession (the "Debtors") in the above-captioned chapter 11 cases (the "Cases"), hereby move the Court (the "Motion") for entry of interim and final orders, substantially in the forms attached hereto as **Exhibit A** and **Exhibit B** (together, the "Proposed Orders"), respectively, pursuant to sections 105(a) and 366 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), Rules 6003 and 6004 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 9013-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), (i) approving the Proposed Adequate Assurance (as defined herein) of payment for future utility services, (ii) prohibiting Utility Companies (as defined herein) from altering, refusing, or discontinuing services, (iii) approving the Debtors' proposed procedures for

---

[1]    The Debtors and the last four digits of their respective federal taxpayer identification numbers are as follows: Vestis Retail Group, LLC (1295); Vestis Retail Financing, LLC (9362); EMS Operating Company, LLC (2061); Vestis IP Holdings, LLC (2459); Bob's Stores, LLC (4675); EMS Acquisition LLC (0322); Sport Chalet, LLC (0071); Sport Chalet Value Services, LLC (7320); and Sport Chalet Team Sales, LLC (8015).  The Debtors' executive headquarters are located at 160 Corporate Court, Meriden, CT 06450.

resolving Adequate Assurance Requests (as defined herein), and (iv) granting related relief.  In

addition, the Debtors request that the Court schedule a final hearing within approximately 25

days of the Petition Date to consider approval of this Motion on a final basis.  In support of the

Motion, the Debtors rely on the *Declaration of Mark T. Walsh in Support of First Day Motions*

(the "First Day Declaration")[2] concurrently filed herewith.  In further support of the Motion, the

Debtors respectfully represent as follows:

## I.  JURISDICTION AND VENUE

1.     The United States Bankruptcy Court for the District of Delaware (the "Court")

has jurisdiction over these Cases and the Motion pursuant to 28 U.S.C. §§ 157 and 1334, and the

*Amended Standing Order of Reference* from the United States District Court for the District of

Delaware dated as of February 29, 2012.  This is a core proceeding within the meaning of 28

U.S.C. § 157(b)(2).  Venue of these Cases and the Motion in this district is proper under 28

U.S.C. §§ 1408 and 1409.

2.     Pursuant to Local Rule 9013-1(f), the Debtors consent to the entry of a final

judgment or order with respect to the Motion if it is determined that the Court, absent consent of

the parties, cannot enter final orders or judgments consistent with Article III of the United States

Constitution.

3.     The statutory bases for the relief requested herein are Bankruptcy Code sections

105(a) and 366 and Bankruptcy Rules 6003 and 6004.

## II.  BACKGROUND

4.     On the date hereof (the "Petition Date"), each of the Debtors commenced a

voluntary case under chapter 11 of the Bankruptcy Code.

---

[2]   Capitalized terms used but not defined herein shall have the meanings ascribed to them in the First Day
Declaration.

5.      The Debtors are authorized to continue to operate their businesses and manage their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee, examiner or statutory committee has been appointed in these Cases by the Office of the United States Trustee for the District of Delaware (the "U.S. Trustee").

6.      The Debtors are comprised of three regional multi-channel retailers engaged in the apparel, footwear, and sporting goods lines of business: (a) Bob's Stores, (b) Eastern Mountain Sports ("EMS"), and (c) Sport Chalet.  Prior to the Petition Date, each of the three retailers was comprised of two primary units: (a) a retail store business and (b) an e-commerce business.  Collectively, the Debtors currently operate 144 stores and 2 distributions centers across 15 states.  Bob's Stores and EMS primarily operate stores located in the Northeastern states, while Sport Chalet's stores are located in the Western states.  Bob's Stores and Sport Chalet have roots dating back to the 1950's, while EMS was founded in the 1960's.

7.      Vestis Group directly and indirectly owns the entities that operate Bob's Stores, EMS, and Sport Chalet.  The chains were acquired in three separate acquisitions: Bob's Stores in 2008, EMS in 2012, and most recently, Sport Chalet in 2014.  The Debtors currently employ over 4,000 full and part-time employees and generate over $660 million in annual consolidated revenues.  The Debtors transact business with a wide array of vendors and suppliers both nationally and internationally.

8.      As discussed at length in the First Day Declaration, prior to the Petition Date, the Debtors implemented a series of internal restructuring and synergy initiatives, designed to integrate the three chains into Vestis Group and streamline and improve operations, but various challenges remained, including from the prior ownership of EMS and Sport Chalet.  The Debtors ultimately were unable to preserve Sport Chalet as a going concern and, accordingly, shortly

before the Petition Date, the Debtors commenced going out of business sales (the "Store Closing Sales") of the Sport Chalet stores (along with a limited number of EMS stores and one Bob's Stores location) (collectively, the "Closing Stores").

9.      The purpose of these Cases is to facilitate the continuation, and completion, of the operating initiatives the Debtors have undertaken and that are underway at Bob's Stores and EMS, while allowing the Debtors to address external factors that have negatively contributed to the Debtors' recent financial performance.  The Cases also will enable the Debtors to continue the Store Closing Sales on an expedited and orderly basis.

10.      The Debtors embark upon these Cases with optimism for a swift and certain resolution of the issues they now face, despite the challenging retail environment.  The Bob's Stores and EMS brands enjoy competitive market positions.  The Debtors are confident that this restructuring effort will allow these core brands to emerge as part of a stable and strong enterprise, positioning the Debtors to take advantage of the many opportunities in the markets in which they will continue to operate.  The chapter 11 process also will allow the Debtors to maximize value from their non-core businesses, primarily through the Store Closing Sales and the sale of the remaining related assets.

11.      Toward that end, the Debtors have entered into that certain *Ratification and Amendment Agreement* with Wells Fargo Capital Finance, LLC, as administrative agent (the "DIP Agent"), and the lenders party thereto, pursuant to which, subject to Court approval, the Debtors will receive a senior secured debtor-in-possession revolver (the "DIP Facility") that should provide them with sufficient runway to navigate through the chapter 11 process.  The relief sought in this Motion is intended to preserve value and facilitate the Debtors' operations through this process.

12.     More detailed factual background regarding the Debtors and the commencement of these Cases is set forth in the First Day Declaration.

### III.  RELIEF REQUESTED

13.     By this Motion, the Debtors seek entry of interim and final orders (i) approving the Proposed Adequate Assurance of payment for future utility services; (ii) prohibiting Utility Companies from altering, refusing, or discontinuing services; (iii) approving the Debtors' proposed procedures for resolving Adequate Assurance Requests; and (iv) granting related relief. In addition, the Debtors request that the Court schedule a final hearing within approximately 25 days of the Petition Date to consider approval of this Motion on a final basis.

**A.      The Debtors' Utility Services and Utility Companies**

14.     In connection with the operation of their business and management of their properties, the Debtors obtain electricity, natural gas, telephone, water, waste disposal, and other similar services (collectively, the "Utility Services") from several utility companies or brokers (collectively, the "Utility Companies").  A nonexclusive list of the Utility Companies that provide Utility Services to the Debtors as of the Petition Date (the "Utility Services List") is attached hereto as **Exhibit C**.[3]  The relief requested herein is requested with respect to all Utility Companies providing Utility Services to the Debtors.

15.     Uninterrupted Utility Services are essential to the Debtors' ongoing business operations and the overall success of these Cases.  The Debtors' operations require electricity

_____

[3]  The inclusion of any entity on, or the omission of any entity from, the Utility Services List is not an admission by the Debtors that such entity is, or is not, a utility within the meaning of section 366 of the Bankruptcy Code, and the Debtors reserve all rights with respect to any such determination.  Further, the Debtors have endeavored to identify all of the Utility Companies and list them on **Exhibit C** hereto.  However, inadvertent omissions may have occurred, and the omission from **Exhibit C** of any entity providing utility services to the Debtors shall not be construed as an admission, waiver, acknowledgement or consent that section 366 of the Bankruptcy Code does not apply to such entity.  If the Debtors identify any entity that was inadvertently excluded from **Exhibit C**, they will promptly provide such entity with a copy of either the interim or final order approving this Motion, if entered.

and gas for lighting, heating, and air conditioning.  In addition to operating 144 retail stores, the

Debtors maintain corporate offices and 2 distribution centers responsible for ensuring the smooth

operations of the Debtors' businesses.  Should any Utility Provider refuse or discontinue service,

even for a brief period, the Debtors' business operations could be severely disrupted.

Accordingly, it is essential that the Utility Services continue uninterrupted during these Cases.

16.     On average, the Debtors pay approximately $923,136 each month for third party

Utility Services in connection with their stores, corporate offices, and distribution centers.  In the

aggregate, the Utility Companies currently hold $500 in deposits from the Debtors.  In addition,

the Debtors have posted bonds with certain utility companies, including Salt River Project

Agricultural Improvement and Power District, Southern California Edison Company, Unitil

Energy Systems, Central Maine Power Company, Hingham Municipal Lighting Plant, Con

Edison, and Central Maine Power, in the aggregate amount of $266,680.

**B.     Proposed Adequate Assurance of Payment**

17.     The Debtors intend to pay postpetition obligations owed to the Utility

Companies in a timely manner from (i) cash held by the Debtors, (ii) cash generated in the

ordinary course of business, and (iii) cash available to the Debtors through their debtor in

possession financing.  The Debtors submit that these sources will provide sufficient liquidity to

pay the Debtors' Utility Service obligations during the pendency of these Cases.

18.     To provide additional assurance of payment, the Debtors propose to deposit into

a segregated account $426,000 (the "Adequate Assurance Deposit"), which represents an amount

equal to approximately two weeks of the Debtors' average cost of Utility Services, calculated for

phone and internet utilities based on the Debtors' average third party utility expenses over the

4 months ended March 31, 2016, for waste utilities based on the Debtors' average third party

utility expenses over the 3 months ended January 31, 2016, and for gas, electric, water, sewage,

and other utilities based on the Debtors' average third party utility expenses over the 4 months ended January 31, 2016. The Adequate Assurance Deposit will be held in the segregated account for the duration of these Cases. The Debtors submit that the Adequate Assurance Deposit constitutes sufficient adequate assurance to the Utility Companies in accordance with section 366 of the Bankruptcy Code (the "Proposed Adequate Assurance").

**C.    Adequate Assurance Procedures**

19.    Notwithstanding the Proposed Adequate Assurance, the Debtors propose the following procedures under which a Utility Company may make additional requests for adequate assurance (the "Adequate Assurance Procedures"):

a.    Any Utility Company that objects to the Proposed Adequate Assurance must serve a request (an "Adequate Assurance Request") on (i) the Debtors, 160 Corporate Court, Meriden, CT 06450, Attn: Mark T. Walsh, Chief Executive Officer; (ii) proposed counsel for the Debtors, (x) Klee, Tuchin, Bogdanoff & Stern LLP, 1999 Avenue of the Stars, Thirty-Ninth Floor, Los Angeles, CA 90067, Attn: Michael L. Tuchin, Esq. and Lee R. Bogdanoff, Esq. and (y) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801, Attn: Robert S. Brady, Esq. and Robert F. Poppiti, Jr.; and (iii) counsel to any statutory committee appointed in these Cases (collectively, the "Notice Parties").

b.    Any Adequate Assurance Request must be served on the Notice Parties and must: (i) be made in writing; (ii) identify the location for which Utility Services are provided; (iii) include a summary of the Debtors' payment history relevant to the affected account(s), including any security deposits or letters of credit; and (iv) explain why the Utility Company believes the Adequate Assurance Deposit is not sufficient adequate assurance of future payment.

c.      The Debtors are authorized to resolve, in their sole discretion, any Adequate Assurance Request by mutual agreement with a Utility Company and without further order of the Court and, in connection with any such agreement, in their sole discretion, provide a Utility Company with alternative adequate assurance of payment, including cash deposits, prepayments, or other forms of security, without further order of the Court, if the Debtors believe such alternative assurance is reasonable.  Without the need for any notice to, or action, order, or approval of, the Court, the Debtors may reduce the amount of the Adequate Assurance Deposit by any amount allocated to a particular Utility Company to the extent consistent with any alternative adequate assurance arrangements mutually agreed to by the Debtors and the affected Utility Company.

d.      If the Debtors are unable to consensually resolve an Adequate Assurance Request by mutual agreement within 30 days of receipt of the Adequate Assurance Request, the Debtors will seek a hearing with the Court (the "Determination Hearing") to determine the appropriate amount of adequate assurance required with respect to such Adequate Assurance Request.  Pending resolution of such Adequate Assurance Request at the Determination Hearing, the Utility Company shall be prohibited from altering, refusing, or discontinuing services to the Debtors on account of unpaid charges for prepetition services or on account of any objections to the Proposed Adequate Assurance.

e.      The Adequate Assurance Deposit shall be deemed adequate assurance of payment for any Utility Company that fails to make an Adequate Assurance Request.

20.     The Adequate Assurance Procedures set forth a streamlined process for Utility

Companies to address potential concerns with respect to the Proposed Adequate Assurance,

while at the same time allowing the Debtors to continue their business operations uninterrupted.

**D.     Modifications to the Utility Service List**

21.     If the Debtors identify additional Utility Companies or discontinue services

from existing Utility Companies, the Debtors seek authority to add or remove parties from the

Utility Services List.  For any Utility Company that is subsequently added to the Utility Services

List, the Debtors will serve such Utility Company with a copy of the Court's order regarding

Utility Services, including the Adequate Assurance Procedures, and will increase the Adequate

Assurance Deposit by an amount equal to two weeks of the Debtors' average cost of services

from the added Utility Company.  For any Utility Company that is subsequently removed from

the Utility Services List and paid in full for any outstanding postpetition Utility Services

amounts, the Debtors will decrease the Adequate Assurance Deposit by an amount equal to two

weeks of the Debtors' average cost of services from the removed Utility Company.  The Debtors

request that the terms of any Utility Services order and the Adequate Assurance Procedures

apply to any subsequently identified Utility Company.

**IV.  BASIS FOR RELIEF**

22.     Section 366 of the Bankruptcy Code protects a debtor against the immediate

termination or alteration of utility services after the Petition Date.  *See* 11 U.S.C. § 366.  Section

366(c) of the Bankruptcy Code requires the debtor to provide "adequate assurance" of payment

for postpetition services in a form "satisfactory" to the utility company within thirty days of the

petition, or the utility company may alter, refuse, or discontinue service.  11 U.S.C. § 366(c)(2).

Section 366(c)(1) of the Bankruptcy Code provides a non-exhaustive list of examples for what

constitutes "assurance of payment."  11 U.S.C. § 366 (c)(1).  Although assurance of payment

must be "adequate," it need not constitute an absolute guarantee of the debtors' ability to pay. *See, e.g.*, *Long Island Lighting Co. v. Great Atl. & Pac. Tea Co., Inc. (In re Great Atl. & Pac. Tea Co., Inc.)*, No. 11-CV-1338 (CS), 2011 WL 5546954, at *5 (S.D.N.Y. Nov. 14, 2011) (finding that "[c]ourts will approve an amount that is adequate enough to insure against unreasonable risk of nonpayment, but are not required to give the equivalent of a guaranty of payment in full"); *In re Caldor, Inc.*, 199 B.R. 1, 3 (S.D.N.Y. 1996) ("Section 366(b) requires … 'adequate assurance' of payment.  The statute does not require an 'absolute guarantee of payment.'" (citations omitted)), *aff'd sub nom. Va. Elec. & Power Co. v. Caldor, Inc.*, 117 F.3d 646 (2d Cir. 1997).

23.     When considering whether a given assurance of payment is "adequate," the Court should examine the totality of the circumstances to make an informed decision regarding whether the Utility Company will be subject to an unreasonable risk of nonpayment.  *See In re Keydata Corp.*, 12 B.R. 156, 158 (B.A.P. 1st Cir. 1981) (citing *In re Cunha*, 1 B.R. 330 (Bankr. E.D. Va. 1979)); *In re Adelphia Bus. Solutions, Inc.*, 280 B.R. 63, 82–83 (Bankr. S.D.N.Y. 2002).  In determining the level of adequate assurance, however, "a bankruptcy court must 'focus upon the need of the utility for assurance, and … require that the debtor supply *no more than that*, since the debtor almost perforce has a conflicting need to conserve scarce financial resources.'"  *Va. Elec. & Power Co.*, 117 F.3d at 650  (quoting *In re Penn Jersey Corp.*, 72 B.R. 981, 985 (Bankr. E.D. Pa. 1987)).

24.     Here, the Utility Companies are adequately protected against any risk of nonpayment for future services.  The Adequate Assurance Deposit, the Debtors' postpetition financing, and the Debtors' ongoing ability to meet obligations as they come due in the ordinary course provide assurance of the Debtors' payment of their future obligations.  Moreover,

termination of the Utility Services could result in the Debtors' inability to operate their business, to the detriment of all stakeholders. *Cf. In re Monroe Well Serv., Inc.*, 83 B.R. 317, 321, 322 (Bankr. E.D. Pa. 1988) (noting that without utility service the debtors "would have to cease operations" and that section 366 of the Bankruptcy Code "was intended to limit the leverage held by utility companies, not increase it").

25.     Courts are permitted to fashion reasonable procedures, such as the Adequate Assurance Procedures proposed herein, to implement the protections afforded under section 366 of the Bankruptcy Code. *See, e.g.*, *In re Circuit City Stores Inc.*, No. 08-35653, 2009 WL 484553, at *5 (Bankr. E.D. Va. Jan. 14, 2009) ("[T]he plain language of § 366 of the Bankruptcy Code allows the Court to adopt the Procedures set forth in the Utility Order."). Such procedures are important because, without them, the Debtors "could be forced to address numerous requests by utility companies in an unorganized manner at a critical period in their efforts to reorganize." *Id.* Here, notwithstanding a determination that the Proposed Adequate Assurance constitutes sufficient adequate assurance, any rights the Utility Companies believe they have under sections 366(b) and (c)(2) of the Bankruptcy Code are wholly preserved under the Adequate Assurance Procedures. *See id.* at *5-6. The Utility Companies still may choose, in accordance with the Adequate Assurance Procedures, to request modification of the Proposed Adequate Assurance. *See id.* at *6. The Adequate Assurance Procedures, however, avoid a haphazard and chaotic process whereby each Utility Company could make an extortionate, last-minute demand for adequate assurance that would force the Debtors to pay under the threat of losing critical Utility Services, or lose such services. *See id.* at *5.

26.     Because the Adequate Assurance Procedures are reasonable and in accord with the purposes of section 366 of the Bankruptcy Code, the Court should grant the relief requested

herein.  Indeed, similar procedures have been approved by courts in this district.  *See, e.g.*, *In re Sports Auth. Holdings, Inc.*, Case No. 16-10527 (MFW) (Bankr. D. Del. Mar. 3, 2016) (Docket No. 130); *In re The Wet Seal, Inc.*, Case No. 15-10081 (CSS) (Bankr. D. Del. Feb. 5, 2015) (Docket No. 235).

27.     Further, the Court possesses the power, under section 105(a) of the Bankruptcy Code, to "issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of this title."  11 U.S.C. § 105(a).  The Adequate Assurance Procedures and the Proposed Adequate Assurance are necessary and appropriate to carry out the provisions of the Bankruptcy Code, particularly section 366 thereof.  Accordingly, the Court should exercise its powers under sections 366 and 105(a) of the Bankruptcy Code and approve both the Adequate Assurance Procedures and the Proposed Adequate Assurance.

## V.  IMMEDIATE RELIEF IS NECESSARY

28.     Bankruptcy Rule 6003 provides that the relief requested in this Motion may be granted if the "relief is necessary to avoid immediate and irreparable harm." Fed. R. Bankr. P. 6003.  The Debtors submit that for the reasons already set forth herein, the relief requested in this Motion is necessary to avoid immediate and irreparable harm to the Debtors, and, therefore, to the extent that it is applicable, Bankruptcy Rule 6003 is satisfied.

## VI.  WAIVER OF ANY APPLICABLE STAY

29.     The Debtors also request that the Court waive the stay imposed by Bankruptcy Rule 6004(h), which provides that "[a]n order authorizing the use, sale, or lease of property other than cash collateral is stayed until the expiration of 14 days after entry of the order, unless the court orders otherwise." Fed. R. Bankr. P. 6004(h).  As described above, the relief that the Debtors seek in this Motion is necessary for the Debtors to operate their business without interruption and to preserve value for their estates.  Accordingly, the Debtors respectfully request

that the Court waive the fourteen-day stay imposed by Bankruptcy Rule 6004(h), as the exigent

nature of the relief sought herein justifies immediate relief.

## VII.  RESERVATION OF RIGHTS

30.     Nothing in the Proposed Orders or this Motion (i) is intended or shall be

deemed to constitute an assumption of any agreement pursuant to section 365 of the

Bankruptcy Code or an admission as to the validity of any claim against the Debtors and their

estates, (ii) shall impair, prejudice, waive, or otherwise affect the rights of the Debtors and their

estates with respect to the validity, priority, or amount of any claim against the Debtors and

their estates, or (iii) shall be construed as a promise to pay a claim.

## VIII.  NOTICE

31.     Notice of this Motion has been given to (i) the U.S. Trustee; (ii) holders of the

forty (40) largest unsecured claims on a consolidated basis against the Debtors; (iii) the DIP

Agent; (iv) Pre-Petition Term Agent; (v) the Third Lien Agent; (vi) the Utility Companies; and

(vii) all parties who, as of the filing of this Motion, have filed a notice of appearance and request

for services of papers pursuant to Bankruptcy Rule 2002.  As the Motion is seeking "first day"

relief, within two business days of the hearing on the Motion, the Debtors will serve copies of

the Motion and any order entered respecting the Motion as required by Local Rule 9013-1(m).

The Debtors submit that, in light of the nature of the relief requested, no other or further notice

need be given.

## IX.  CONCLUSION

WHEREFORE, the Debtors respectfully request entry of interim and final orders,

substantially in the forms attached hereto as **Exhibit A** and **Exhibit B**, respectively, (a) granting

the relief requested herein, and (b) granting such other relief as is just and proper.

Dated:  April 18, 2016
      Wilmington, Delaware

*/s/ Robert F. Poppiti, Jr.*

Robert S. Brady, Esq. (DE Bar No. 2847)
Robert F. Poppiti, Jr., Esq. (DE Bar No. 5052)
YOUNG CONAWAY STARGATT & TAYLOR, LLP
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Tel:  (302) 571-6600
Fax:  (302) 571-1253
Email: rbrady@ycst.com
      rpoppiti@ycst.com

and

Michael L. Tuchin, Esq.
Lee R. Bogdanoff, Esq.
Martin N. Kostov, Esq.
Kathryn T. Zwicker, Esq.
KLEE, TUCHIN, BOGDANOFF & STERN LLP
1999 Avenue of the Stars, 39th Floor
Los Angeles, CA 90067
Tel:  (310) 407-4031
Fax:  (310) 407-9090
Email: mtuchin@ktbslaw.com
      lbogdanoff@ktbslaw.com
      mkostov@ktbslaw.com
      kzwicker@ktbslaw.com

*Proposed Counsel to the Debtors*

## EXHIBIT A

**Proposed Interim Order**

**UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| VESTIS RETAIL GROUP, LLC, *et al.*,[1] | Case No.:  16-10971 (___) |
| Debtors. | (Jointly Administered) |
| | **Re: Docket No. __** |

**INTERIM ORDER (I) APPROVING THE DEBTORS'
PROPOSED ADEQUATE ASSURANCE OF PAYMENT FOR
FUTURE UTILITY SERVICES, (II) PROHIBITING UTILITY COMPANIES FROM
ALTERING, REFUSING, OR DISCONTINUING SERVICES, (III) APPROVING
THE DEBTORS' PROPOSED PROCEDURES FOR RESOLVING ADEQUATE
<u>ASSURANCE REQUESTS, AND (IV) GRANTING RELATED RELIEF</u>**

Upon the motion (the "<u>Motion</u>")[2] of Vestis Retail Group, LLC and its chapter 11

affiliates, the debtors and debtors in possession (the "<u>Debtors</u>") in the above-captioned jointly

administered chapter 11 cases (the "<u>Cases</u>"), for entry of an interim order (this "<u>Interim Order</u>"),

pursuant to  sections 105(a) and 366 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532

(the "<u>Bankruptcy Code</u>"), Rules 6003 and 6004 of the Federal Rules of Bankruptcy Procedure

(the "<u>Bankruptcy Rules</u>"), and Rule 9013-1 of the Local Rules of Bankruptcy Practice and

Procedure of the United States Bankruptcy Court for the District of Delaware (the "<u>Local</u>

<u>Rules</u>"), (i) approving the Proposed Adequate Assurance of payment for future utility services,

(ii) prohibiting Utility Companies from altering, refusing, or discontinuing services,

(iii) approving the Debtors' proposed procedures for resolving Adequate Assurance Requests,

and (iv) granting related relief; and upon consideration of the First Day Declaration and the

---

[1]    The Debtors and the last four digits of their respective federal taxpayer identification numbers are as follows: Vestis Retail Group, LLC (1295); Vestis Retail Financing, LLC (9362); EMS Operating Company, LLC (2061); Vestis IP Holdings, LLC (2459); Bob's Stores, LLC (4675); EMS Acquisition LLC (0322); Sport Chalet, LLC (0071); Sport Chalet Value Services, LLC (7320); and Sport Chalet Team Sales, LLC (8015).  The Debtors' executive headquarters are located at 160 Corporate Court, Meriden, CT 06450.

[2]    Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Motion.

entire record of these Cases; and it appearing that the Court has jurisdiction to consider the

Motion pursuant to 28 U.S.C. §§ 1334 and 157, and the *Amended Standing Order of Reference*

from the United States District Court for the District of Delaware dated February 29, 2012; and it

appearing that the Motion is a core matter pursuant to 28 U.S.C. § 157(b)(2) and that the Court

may enter a final order consistent with Article III of the United States Constitution; and it

appearing that venue of these Cases and of the Motion is proper pursuant to 28 U.S.C. §§ 1408

and 1409; and it appearing that due and adequate notice of the Motion has been given under the

circumstances, and that no other or further notice need be given; and it appearing that the relief

requested in the Motion is in the best interests of the Debtors' estates, their creditors, and other

parties in interest; and after due deliberation, and good and sufficient cause appearing therefor, it

is hereby

**ORDERED, ADJUDGED, AND DECREED THAT:**

1.      The Motion is GRANTED on an interim basis as set forth herein.

2.      The final hearing (the "<u>Final Hearing</u>") on the Motion shall be held on

_____, 2016, at__:__ _.m., prevailing Eastern Time.  Any objections or responses to entry

of a final order on the Motion shall be filed on or before 4:00 p.m., prevailing Eastern Time, on

_____, 2016, and shall be served on: (i) the Debtors, 160 Corporate Court, Meriden, CT

06450, Attn: Mark T. Walsh, Chief Executive Officer; (ii) proposed counsel for the Debtors,

(x) Klee, Tuchin, Bogdanoff & Stern LLP, 1999 Avenue of the Stars, Thirty-Ninth Floor, Los

Angeles, CA 90067, Attn: Michael L. Tuchin, Esq. and Lee R. Bogdanoff, Esq. and (y) Young

Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE

19801, Attn: Robert S. Brady, Esq. and Robert F. Poppiti, Jr., Esq.; (iii) counsel to any statutory

committee appointed in these Cases; and (iv) the Office of the United States Trustee for the

District of Delaware, J. Caleb Boggs Building, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801.  If no objections to entry of a final order on the Motion are timely received, this Court may enter such final order without further notice or hearing.

3.      The Debtors shall serve a copy of the Motion and this Interim Order on each Utility Company listed on the Utility Services List no later than two business days after the date this Interim Order is entered.

4.      The Debtors are authorized to pay on a timely basis and in accordance with their prepetition practices all undisputed invoices for postpetition Utility Services provided by the Utility Companies to the Debtors.

5.      No later than twenty business days after the date this Interim Order is entered, the Debtors shall cause the Adequate Assurance Deposit to be deposited into a segregated account and held during the pendency of these Cases.  Upon the effective date of a chapter 11 plan in these Cases, the Debtors may close the Adequate Assurance Deposit account without the need for any notice to, or action, order, or approval of, this Court.

6.      The Adequate Assurance Deposit shall constitute adequate assurance of future payment as required by section 366 of the Bankruptcy Code.

7.      All Utility Companies are prohibited from altering, refusing, or discontinuing services on account of any unpaid prepetition charges, the commencement of these Cases, or any perceived inadequacy of the Adequate Assurance Deposit.

8.      The following Adequate Assurance Procedures are hereby approved on an interim basis:

    a) Any Utility Company that objects to the Proposed Adequate Assurance must serve an Adequate Assurance Request on (i) the Debtors, 160 Corporate Court,

Meriden, CT 06450, Attn: Mark T. Walsh, Chief Executive Officer;

(ii) proposed counsel for the Debtors, (x) Klee, Tuchin, Bogdanoff & Stern

LLP, 1999 Avenue of the Stars, Thirty-Ninth Floor, Los Angeles, CA 90067,

Attn: Michael L. Tuchin, Esq. and Lee R. Bogdanoff, Esq. and (y) Young

Conaway Stargatt & Taylor LLP, Rodney Square, 1000 North King Street,

Wilmington, DE 19801, Attn: Robert S. Brady, Esq. and Robert F. Poppiti, Jr.,

Esq.; and (iii) counsel to any statutory committee appointed in these Cases

(collectively, the "Notice Parties").

b) Any Adequate Assurance Request must be served on the Notice Parties and

must: (i) be made in writing; (ii) identify the location for which Utility Services

are provided; (iii) include a summary of the Debtors' payment history relevant

to the affected account(s), including any security deposits or letters of credit;

and (iv) explain why the Utility Company believes the Adequate Assurance

Deposit is not sufficient adequate assurance of future payment.

c) The Debtors are authorized to resolve, in their sole discretion, any Adequate

Assurance Request by mutual agreement with a Utility Company and without

further order of the Court and, in connection with any such agreement, in their

sole discretion, provide a Utility Company with alternative adequate assurance

of payment, including cash deposits, prepayments, or other forms of security,

without further order of the Court, if the Debtors believe such alternative

assurance is reasonable.  Without the need for any notice to, or action, order, or

approval of, the Court, the Debtors may reduce the amount of the Adequate

Assurance Deposit by any amount allocated to a particular Utility Company to

the extent consistent with any alternative adequate assurance arrangements mutually agreed to by the Debtors and the affected Utility Company.

d)   If the Debtors are unable to consensually resolve an Adequate Assurance Request by mutual agreement within 30 days of receipt of the Adequate Assurance Request, the Debtors will seek a hearing with the Court (the "Determination Hearing") to determine the appropriate amount of adequate assurance required with respect to such Adequate Assurance Request.  Pending resolution of such Adequate Assurance Request at the Determination Hearing, the Utility Company shall be prohibited from altering, refusing, or discontinuing services to the Debtors on account of unpaid charges for prepetition services or on account of any objections to the Adequate Assurance Deposit.

9.       The Utility Companies are prohibited from requiring additional adequate assurance of payment other than pursuant to the Adequate Assurance Procedures.

10.      All Utility Companies who do not file an objection in accordance with paragraph 2 of this Interim Order or serve an Adequate Assurance Request shall be: (i) deemed to have received adequate assurance of payment "satisfactory" to such Utility Company in compliance with section 366 of the Bankruptcy Code; and (ii) forbidden from discontinuing, altering, or refusing services to, or discriminating against, the Debtors on account of any unpaid prepetition charges, or requiring additional assurance of payment other than the Adequate Assurance Deposit.

11.      The Debtors are authorized, in their sole discretion, to add or remove any Utility Company from the Utility Services List, and the Debtors shall add to or subtract from the Adequate Assurance Deposit an amount equal to two weeks of the Debtors' average cost for

5

each subsequently-added or removed Utility Company as soon as practicable; provided, that for any Utility Company that is removed from the Utility Services List, the Debtors will have paid such Utility Company in full for any outstanding postpetition Utility Services amounts before reducing the Adequate Assurance Deposit. For Utility Companies that are added to the Utility Services List, the Debtors will serve a copy of this Interim Order, including the Adequate Assurance Procedures, on such subsequently added Utility Company. Any Utility Company subsequently added to the Utility Services List shall be bound by the Adequate Assurance Procedures, provided that any subsequently added Utility Company must serve, on the Notice Parties, any Adequate Assurance Request.

12. The relief granted herein is for all Utility Companies providing Utility Services to the Debtors and is not limited to those parties or entities listed on the Utility Services List, provided however, that this Interim Order shall be binding on any Utility Companies listed on any amended Utility Services List filed with the Court as of the date of service of the notice of the amended Utility Services List.

13. Nothing contained in the Motion or this Interim Order, nor the Debtors' service of the Motion upon the Utility Services List, shall constitute an admission or concession that each such entity is a "utility" within the meaning of section 366 of the Bankruptcy Code, and the Debtors reserve all rights and defenses with respect thereto.

14. Nothing in this Interim Order, nor as a result of any payment or deposit made pursuant to this Interim Order, (a) is intended or shall be deemed to constitute an assumption of any agreement pursuant to section 365 of the Bankruptcy Code or an admission as to the validity of any claim against the Debtors and their estates, (b) shall impair, prejudice, waive, or otherwise affect the rights of the Debtors and their estates with respect to the validity, priority, or amount

of any claim against the Debtors and their estates, or (c) shall be construed as a promise to pay a claim.

15.      Bankruptcy Rule 6003(b) has been satisfied to the extent applicable.

16.      Notwithstanding any provision in the Bankruptcy Rules to the contrary: (a) this Interim Order shall be effective immediately and enforceable upon its entry; (b) the Debtors are not subject to any stay in the implementation, enforcement, or realization of the relief granted in this Interim Order; and (c) the Debtors are authorized and empowered, and may in their discretion and without further delay, take any action necessary or appropriate to implement this Interim Order.

17.      The Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Interim Order.

Dated: Wilmington, Delaware
        April _____, 2016

_____
United States Bankruptcy Judge

**<u>EXHIBIT B</u>**

**Proposed Final Order**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| VESTIS RETAIL GROUP, LLC, *et al.*,[1] | Case No.:  16-10971 (____) |
| Debtors. | (Jointly Administered) |
| | **Re: Docket No. __** |

**FINAL ORDER (I) APPROVING THE DEBTORS'
PROPOSED ADEQUATE ASSURANCE OF PAYMENT FOR
FUTURE UTILITY SERVICES, (II) PROHIBITING UTILITY COMPANIES FROM
ALTERING, REFUSING, OR DISCONTINUING SERVICES, (III) APPROVING
THE DEBTORS' PROPOSED PROCEDURES FOR RESOLVING ADEQUATE
ASSURANCE REQUESTS, AND (IV) GRANTING RELATED RELIEF**

Upon the motion (the "<u>Motion</u>")[2] of Vestis Retail Group, LLC and its chapter 11

affiliates, the debtors and debtors in possession (the "<u>Debtors</u>") in the above-captioned jointly

administered chapter 11 cases (the "<u>Cases</u>"), for entry of interim and final orders (this "<u>Final</u>

<u>Order</u>"), pursuant to sections 105(a) and 366 of title 11 of the United States Code, 11 U.S.C. §§

101-1532 (the "<u>Bankruptcy Code</u>"), Rules 6003 and 6004 of the Federal Rules of Bankruptcy

Procedure (the "<u>Bankruptcy Rules</u>"), and Rule 9013-1 of the Local Rules of Bankruptcy Practice

and Procedure of the United States Bankruptcy Court for the District of Delaware (the "<u>Local</u>

<u>Rules</u>"), (i) approving the Proposed Adequate Assurance of payment for future utility services,

(ii) prohibiting Utility Companies from altering, refusing, or discontinuing services,

(iii) approving the Debtors' proposed procedures for resolving Adequate Assurance Requests,

---

[1]    The Debtors and the last four digits of their respective federal taxpayer identification numbers are as
follows: Vestis Retail Group, LLC (1295); Vestis Retail Financing, LLC (9362); EMS Operating Company, LLC
(2061); Vestis IP Holdings, LLC (2459); Bob's Stores, LLC (4675); EMS Acquisition LLC (0322); Sport Chalet,
LLC (0071); Sport Chalet Value Services, LLC (7320); and Sport Chalet Team Sales, LLC (8015).  The Debtors'
executive headquarters are located at 160 Corporate Court, Meriden, CT 06450.

[2]    Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Motion.

and (iv) granting related relief; and upon consideration of the First Day Declaration and the entire record of these Cases; and it appearing that the Court has jurisdiction to consider the Motion pursuant to 28 U.S.C. §§ 1334 and 157, and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware dated February 29, 2012; and it appearing that the Motion is a core matter pursuant to 28 U.S.C. § 157(b)(2) and that the Court may enter a final order consistent with Article III of the United States Constitution; and it appearing that venue of these Cases and of the Motion is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that due and adequate notice of the Motion has been given under the circumstances, and that no other or further notice need be given; and it appearing that the relief requested in the Motion is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and after due deliberation, and  good and sufficient cause appearing therefor, it is hereby

**ORDERED , ADJUDGED, AND DECREED THAT:**

1.       The Motion is GRANTED on a final basis as set forth herein.

2.       The Debtors shall serve a copy of the Motion and this Final Order on each Utility Company listed on the Utility Services List no later than two business days after the date this Final Order is entered.

3.       The Debtors are authorized to pay on a timely basis and in accordance with their prepetition practices all undisputed invoices for postpetition Utility Services provided by the Utility Companies to the Debtors.

4.       To the extent not already deposited, the Debtors shall cause the Adequate Assurance Deposit to be deposited into a segregated account and held during the pendency of

2

these Cases.  Upon the effective date of a chapter 11 plan in these Cases, the Debtors may close

the Adequate Assurance Deposit account without the need for any notice to, or action, order, or

approval of, this Court.

5.        The Adequate Assurance Deposit shall constitute adequate assurance of future

payment as required by section 366 of the Bankruptcy Code.

6.        All Utility Companies are prohibited from altering, refusing, or discontinuing

services on account of any unpaid prepetition charges, the commencement of these Cases, or any

perceived inadequacy of the Adequate Assurance Deposit.

7.        The following adequate assurance procedures (the "Adequate Assurance

Procedures") are hereby approved:

     a)  Any Utility Company that objects to the Proposed Adequate Assurance must

serve an Adequate Assurance Request on: (i) the Debtors, 160 Corporate Court,

Meriden, CT 06450, Attn: Mark T. Walsh, Chief Executive Officer;

(ii) proposed counsel for the Debtors, (x) Klee, Tuchin, Bogdanoff & Stern

LLP, 1999 Avenue of the Stars, Thirty-Ninth Floor, Los Angeles, CA 90067,

Attn: Michael L. Tuchin, Esq. and Lee R. Bogdanoff, Esq. and (y) Young

Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street,

Wilmington, DE 19801, Attn: Robert S. Brady, Esq. and Robert F. Poppiti, Jr.,

Esq.; and (iii) counsel to any statutory committee appointed in these Cases

(collectively, the "Notice Parties").

     b)  Any Adequate Assurance Request must be served on the Notice Parties and

must: (i) be made in writing; (ii) identify the location for which Utility Services

are provided; (iii) include a summary of the Debtors' payment history relevant

to the affected account(s), including any security deposits or letters of credit; and (iv) explain why the Utility Company believes the Adequate Assurance Deposit is not sufficient adequate assurance of future payment.

c) The Debtors are authorized to resolve, in their sole discretion, any Adequate Assurance Request by mutual agreement with a Utility Company and without further order of the Court and, in connection with any such agreement, in their sole discretion, provide a Utility Company with alternative adequate assurance of payment, including cash deposits, prepayments, or other forms of security, without further order of the Court, if the Debtors believe such alternative assurance is reasonable.  Without the need for any notice to, or action, order, or approval of, the Court, the Debtors may reduce the amount of the Adequate Assurance Deposit by any amount allocated to a particular Utility Company to the extent consistent with any alternative adequate assurance arrangements mutually agreed to by the Debtors and the affected Utility Company.

d) If the Debtors are unable to consensually resolve an Adequate Assurance Request by mutual agreement within 30 days of receipt of the Adequate Assurance Request, the Debtors will seek a hearing with the Court (the "Determination Hearing") to determine the appropriate amount of adequate assurance required with respect to such Adequate Assurance Request. Pending resolution of such Adequate Assurance Request at the Determination Hearing, the Utility Company shall be prohibited from altering, refusing, or discontinuing services to the Debtors on account of unpaid charges for prepetition services or on account of any objections to the Adequate Assurance Deposit.

8.      The Utility Companies are prohibited from requiring additional adequate assurance of payment other than pursuant to the Adequate Assurance Procedures.

9.      All Utility Companies who do not serve an Adequate Assurance Request shall be: (i) deemed to have received adequate assurance of payment "satisfactory" to such Utility Company in compliance with section 366 of the Bankruptcy Code; and (ii) forbidden from discontinuing, altering, or refusing services to, or discriminating against, the Debtors on account of any unpaid prepetition charges, or requiring additional assurance of payment other than the Adequate Assurance Deposit.

10.     The Debtors are authorized, in their sole discretion, to add or remove any Utility Company from the Utility Services List, and the Debtors shall add to or subtract from the Adequate Assurance Deposit an amount equal to two weeks of the Debtors' average cost of utility service for each subsequently-added or removed Utility Company as soon as practicable; provided, that for any Utility Company that is removed from the Utility Services List, the Debtors will have paid such Utility Company in full for any outstanding postpetition Utility Services amounts before reducing the Adequate Assurance Deposit.  For Utility Companies that are added to the Utility Services List, the Debtors shall serve a copy of this Final Order, including the Adequate Assurance Procedures, on such subsequently added Utility Company. Any Utility Company subsequently added to the Utility Services List shall be bound by the Adequate Assurance Procedures, provided that any subsequently added Utility Company must serve, on the Notice Parties, any Adequate Assurance Request.

11.     The relief granted herein is for all Utility Companies providing Utility Services to the Debtors and is not limited to those parties or entities listed on the Utility Services List, provided however, that this Final Order shall be binding on any Utility Companies listed on any

5

amended Utility Services List filed with the Court as of the date of service of the notice of the amended Utility Services List.

12.     Nothing contained in the Motion or the Interim Order or this Final Order, nor the Debtors' service of the Motion upon the Utility Services List shall constitute an admission or concession that each such entity is a "utility" within the meaning of section 366 of the Bankruptcy Code, and the Debtors reserve all rights and defenses with respect thereto.

13.     Nothing in this Final Order, nor as a result of any payment or deposit made pursuant to this Final Order, (a) is intended or shall be deemed to constitute an assumption of any agreement pursuant to section 365 of the Bankruptcy Code or an admission as to the validity of any claim against the Debtors and their estates, (b) shall impair, prejudice, waive, or otherwise affect the rights of the Debtors and their estates with respect to the validity, priority, or amount of any claim against the Debtors and their estates, or (c) shall be construed as a promise to pay a claim.

14.     Bankruptcy Rule 6003(b) has been satisfied to the extent applicable.

15.     Notwithstanding any provision in the Bankruptcy Rules to the contrary: (a) this Final Order shall be effective immediately and enforceable upon its entry; (b) the Debtors are not subject to any stay in the implementation, enforcement, or realization of the relief granted in this Final Order; and (c) the Debtors are authorized and empowered, and may in their discretion and without further delay, take any action necessary or appropriate to implement this Final Order.

16.     The Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Final Order.

Dated: Wilmington, Delaware
         _____, 2016

                                        _____
                                        United States Bankruptcy Judge

6

## Exhibit C

**Utility Services List**

**Exhibit C**
**Utility Services List**

| Vendor Name (Utility) | Vendor Address | City | State | Zip | Account # | Type of Utility |
|---|---|---|---|---|---|---|
| BGE - Baltimore Gas & Electric | 110 W Fayette St | Baltimore | MD | 21201 | 47376-71000 | Electricity |
| Central Hudson Gas & Electric Co | CORPORATION 284 SOUTH AVENUE | Poughkeepsie | NY | 12601-4839 | 5626-0512-01-9 | Electricity |
| Central Maine Power | 83 Edison Drive | Augusta | ME | 04336 | 441-124-9706-015 | Electricity |
| Con Edison | ATTN: FAX GROUP 511 THEODORE FREMD AVE ROOM 222 | REY | NY | 10580 | 44-7137-1231-0201-5; 44-7137-1231-0401-1; 44-7137-1231-0501-8 | Electricity |
| Conedison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 00588136 | Electricity |
| Conedison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 00588129 | Electricity |
| ConEdison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 44-7137-1231-0401-1 | Electricity |
| ConEdison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 00589243 | Electricity |
| ConEdison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 00573473 | Electricity |
| ConEdison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 00573470 | Electricity |
| ConEdison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 00573463 | Electricity |
| ConEdison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 00573464 | Electricity |
| ConEdison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 00573469 | Electricity |

**Exhibit C**
**Utility Services List**

| | | | | | | |
|---|---|---|---|---|---|---|
| ConEdison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 00573715 | Electricity |
| ConEdison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 00573714 | Electricity |
| ConEdison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 00573471 | Electricity |
| ConEdison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 567639; 567638 | Electricity |
| ConEdison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 00573713 | Electricity |
| ConEdison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 00562902 | Electricity |
| ConEdison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 00573812 | Electricity |
| ConEdison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 00562900 | Electricity |
| ConEdison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 00573811 | Electricity |
| ConEdison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 00567637 | Electricity |
| ConEdison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 00594264 | Electricity |
| ConEdison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 00567784 | Electricity |
| ConEdison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 00557875 | Electricity |
| ConEdison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 00573468 | Electricity |
| ConEdison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 00574044 | Electricity |
| ConEdison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 00573462 | Electricity |
| ConEdison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 00567893 | Electricity |

**Exhibit C**

**Utility Services List**

| ConEdison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 00573472 | Electricity |
|---|---|---|---|---|---|---|
| ConEdison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 00573810 | Electricity |
| ConEdison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 00589282 | Electricity |
| ConEdison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 00573965 | Electricity |
| ConEdison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 00573461 | Electricity |
| ConEdison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 00573467 | Electricity |
| ConEdison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 00573465 | Electricity |
| ConEdison Solutions | 100 Summit Lake Drive Suite 410 | Valhalla | NY | 10595 | 51697226033 | Electricity |
| Constellation NewEnergy | 810 7th Ave #400 | New York | NY | 10019 | | Electricity |
| Delmarva Power | I-95 at Route 273 | Newark | DE | 20004 | 5500 6690 212 | Electricity |
| Direct Energy | Direct Energy Business 1001 Liberty Ave | Pittsburgh | PA | 15222 | 01361463 | Electricity |
| Direct Energy | Direct Energy Business 1001 Liberty Ave | Pittsburgh | PA | 15222 | 01361447 | Electricity |
| Direct Energy | Direct Energy Business 1001 Liberty Ave | Pittsburgh | PA | 15222 | 01361457 | Electricity |
| Direct Energy | Direct Energy Business 1001 Liberty Ave | Pittsburgh | PA | 15222 | 01361450 | Electricity |
| Direct Energy | Direct Energy Business 1001 Liberty Ave | Pittsburgh | PA | 15222 | 01361441 | Electricity |

**Exhibit C**
**Utility Services List**

| | | | | | | |
|---|---|---|---|---|---|---|
| Direct Energy | Direct Energy Business 1001 Liberty Ave | Pittsburgh | PA | 15222 | 01361442 | Electricity |
| Direct Energy | Direct Energy Business 1001 Liberty Ave | Pittsburgh | PA | 15222 | 01361446 | Electricity |
| Direct Energy | Direct Energy Business 1001 Liberty Ave | Pittsburgh | PA | 15222 | 01361445 | Electricity |
| Direct Energy | Direct Energy Business 1001 Liberty Ave | Pittsburgh | PA | 15222 | 01361444 | Electricity |
| Direct Energy | Direct Energy Business 1001 Liberty Ave | Pittsburgh | PA | 15222 | 01361448 | Electricity |
| Direct Energy | Direct Energy Business 1001 Liberty Ave | Pittsburgh | PA | 15222 | 01361453 | Electricity |
| Direct Energy | Direct Energy Business 1001 Liberty Ave | Pittsburgh | PA | 15222 | 01361454 | Electricity |
| Direct Energy | Direct Energy Business 1001 Liberty Ave | Pittsburgh | PA | 15222 | 01361456 | Electricity |
| Direct Energy | Direct Energy Business 1001 Liberty Ave | Pittsburgh | PA | 15222 | 01361458 | Electricity |
| Direct Energy | Direct Energy Business 1001 Liberty Ave | Pittsburgh | PA | 15222 | 01361466 | Electricity |
| Direct Energy | Direct Energy Business 1001 Liberty Ave | Pittsburgh | PA | 15222 | 01361459 | Electricity |

**Exhibit C**
**Utility Services List**

| | | | | | | |
|---|---|---|---|---|---|---|
| Direct Energy | Direct Energy Business 1001 Liberty Ave | Pittsburgh | PA | 15222 | 01361460 | Electricity |
| Direct Energy | Direct Energy Business 1001 Liberty Ave | Pittsburgh | PA | 15222 | 01361461 | Electricity |
| Direct Energy | Direct Energy Business 1001 Liberty Ave | Pittsburgh | PA | 15222 | 01361465 | Electricity |
| Direct Energy | Direct Energy Business 1001 Liberty Ave | Pittsburgh | PA | 15222 | 01361468 | Electricity |
| Direct Energy | Direct Energy Business 1001 Liberty Ave | Pittsburgh | PA | 15222 | 01361462 | Electricity |
| Direct Energy | Direct Energy Business 1001 Liberty Ave | Pittsburgh | PA | 15222 | 01361467 | Electricity |
| Direct Energy | Direct Energy Business 1001 Liberty Ave | Pittsburgh | PA | 15222 | 01428873 | Electricity |
| Dominion Virginia Power | 120 Tredegar St | Richmond | VA | 23219 | 3055151850 | Electricity |
| EnergyWorks Lancaster, LLC | 71 Old Mill Bottom Road N Ste 101 | Annapolis | MD | 21409 | P0586R | Electricity |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 2612 936 1007 | Electricity |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 54009081092 | Electricity |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 56577711047; 8000490-01-5-7 | Electricity |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 1624 678 0023 | Electricity |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 51706612033 | Electricity |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 56543341077 | Electricity |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 51106686041; 51263586083; 51510486004 | Electricity |

**Exhibit C**
**Utility Services List**

| | | | | | | |
|---|---|---|---|---|---|---|
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 2721 284 0014 | Electricity |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 2787 334 0023 | Electricity |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 2812 956 0018 | Electricity |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 56300751039 | Electricity |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 51477525091 | Electricity |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 51323145045; 51373145002 | Electricity |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 51348552092 | Electricity |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 51198426025 | Electricity |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 1327 468 0035 | Electricity |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 8000490-01-5-7 | Electricity |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 51759126006 | Electricity |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 51080226061 | Electricity |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 51724326079 | Electricity |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 51668026016 | Electricity |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 51612226050 | Electricity |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 51034326074 | Electricity |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 8004763-02-0-9 | Electricity |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 2625 557 1023 | Electricity |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 51368026019 | Electricity |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 8004763-01-2-6 | Electricity |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 51349126003 | Electricity |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 51258026012 | Electricity |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 00573466 | Electricity |
| Green Mountain Power (GMP) | 163 Acorn Lane | Colchester | VT | 05446 | 63476000003; 76517000006 | Electricity |
| Green Mountain Power (GMP) | 163 Acorn Lane | Colchester | VT | 05446 | 84901300008 | Electricity |
| Green Mountain Power (GMP) | 163 Acorn Lane | Colchester | VT | 05446 | 45954200007 | Electricity |
| Hingham Municipal Lighting Plant | 350 Lincoln Street, Suite 110 | Hingham | MA | 02043-1585 | 509318-111587 | Electricity |

**Exhibit C**
**Utility Services List**

| | | | | | | |
|---|---|---|---|---|---|---|
| JCP&L | FirstEnergy Corp 76 South Main Street | Akron | OH | 44308 | 10 00 55 9940 9 7 | Electricity |
| JCP&L | FirstEnergy Corp 76 South Main Street | Akron | OH | 44308 | 10 00 55 9929 9 2 | Electricity |
| Jersey Central Power & Light | FirstEnergy Corp 76 South Main Street | Akron | OH | 44308 | 10 00 56 3096 7 5 | Electricity |
| LADWP | POWER P.O. BOX 30808 | LOS ANGELES | CA | 90030-0808 | 4-48-65376-11801-00-9001-0-01; 4-48-65376-11801-00-9001-5-01 | Electricity |
| Lake Placid Village, Inc NY | 301 MAIN STREET | LAKE PLACID | NY | 12946 | 04-7950-00; 04-8150-00; 04-8200-00 | Electricity |
| Liberty Utilities | 15 Buttrick Road | Londonderry | NH | 03053 | 76266-09020 | Electricity |
| Liberty Utilities - NH | 15 Buttrick Road | Londonderry | NH | 03053 | 44608908-44331227 | Electricity |
| Liberty Utilities - NH | 15 Buttrick Road | Londonderry | NH | 03053 | 44638922-44338707; 44651131-44338707; 44632853-44338707; 44645042-44339023 | Electricity |
| M.E.L.D. | 197 NORTH MAIN STREET | MIDDLETON | MA | 01949-1695 | 01107282 | Electricity |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 69463-95111 | Electricity |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 27811-45017 | Electricity |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 40490-53012 | Electricity |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 03614-82019 | Electricity |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 29212-26166 | Electricity |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 15082-23006 | Electricity |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 42780-27011 | Electricity |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 14326-27016 | Electricity |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 89984-14036 | Electricity |

**Exhibit C**
Utility Services List

| | | | | | | |
|---|---|---|---|---|---|---|
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 14119-99026; 17035-96017; 39035-58022; 39053-66022; 91730-83012 | Electricity |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 19490-53017 | Electricity |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 90733-03017 | Electricity |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 87739-57009; 37844-02001 | Electricity |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 38928-20006 | Electricity |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 26323-54004 | Electricity |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 13333-31008 | Electricity |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 27660-48008 | Electricity |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 40806-32019 | Electricity |
| New Hampshire Electric Cooperative, Inc. | 579 Tenney Mountain Highway | Plymouth | NH | 03264 | 6007432001 | Electricity |
| Peabody Municipal Light Plant | 201 WARREN STREET EXTENSION | PEABODY | MA | 01960 | 135058-001 | Electricity |
| PECO Energy | 2301 Market St, 1st floor | Philadelphia | PA | 19103 | 12467-00305 | Electricity |
| PECO Energy | 2301 Market St, 1st floor | Philadelphia | PA | 19103 | 97620-01504 | Electricity |
| PECO Energy | 2301 Market St, 1st floor | Philadelphia | PA | 19103 | 21030-53061 | Electricity |
| PECO Energy | 2301 Market St, 1st floor | Philadelphia | PA | 19103 | 12001-35076 | Electricity |
| PECO Energy | 2301 Market St, 1st floor | Philadelphia | PA | 19103 | 01110-59146 | Electricity |
| PECO Energy | 175 E. Old Country Road | Hicksville | NY | 11801 | 4413011125 | Electricity |
| PSE&G | 80 Park Plaza | Newark | NJ | 07101 | 65 560 023 05 | Electricity |
| PSE&G | 80 Park Plaza | Newark | NJ | 07101 | 66 447 399 03 | Electricity |
| PSE&G | 80 Park Plaza | Newark | NJ | 07101 | 70 172 354 01 | Electricity |

**Exhibit C**
**Utility Services List**

| | | | | | | |
|---|---|---|---|---|---|---|
| PSE&G CO. | 80 Park Plaza | Newark | NJ | 07101 | 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-3 | Electricity |
| PSEG | 80 Park Plaza | Newark | NJ | 07101 | 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-5 | Electricity |
| PSEGLI | 80 Park Plaza | Newark | NJ | 07101 | 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-4 | Electricity |
| PSEGLI | 80 Park Plaza | Newark | NJ | 07101 | 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-3 | Electricity |
| RG&E - Rochester Gas & Electric | 89 East Avenue | Rochester | NY | 14649-0001 | 20017467182 | Electricity |
| Sac Mun Ut Dist (SMUD) | 6301 S St. | Sacramento | CA | 95817 | 02836926 | Electricity |
| Sac Mun Ut Dist (SMUD) | 6301 S St. | Sacramento | CA | 95817 | 02956400 | Electricity |
| San Diego Gas and Electric | PO Box 25111 | SANTA ANA | CA | 92799-5111 | 10346589315 | Electricity |
| Selco | 100 Maple Ave | Shrewsbury | MA | 01545 | 39022417-005 | Electricity |
| Southern California Edison | 2244 Walnut Grove Ave | Rosemead | CA | 91770 | 2-02-427-6321 | Electricity |
| SRP | PO BOX 2950 | PHOENIX | AZ | 85062-2950 | 571-871-007 | Electricity |
| Taunton Municipal Light Plant | 22 Weir St | Taunton | MA | 02780 | 20065803 | Electricity |
| United Illuminating | 157 Church Street | New Haven | CT | 06510 | 010-0000476-2752 | Electricity |
| United Illuminating | 157 Church Street | New Haven | CT | 06510 | 010-0000658-7355 | Electricity |
| United Illuminating | 157 Church Street | New Haven | CT | 06510 | 010-0000517-6572 | Electricity |
| United Illuminating | 157 Church Street | New Haven | CT | 06510 | 010-0000456-2863 | Electricity |
| United Illuminating Company | 157 Church St | New Haven | CT | 06510 | 010-0000228-3397; 010-0000783-9995 | Electricity |

**Exhibit C**
**Utility Services List**

| | | | | | | |
|---|---|---|---|---|---|---|
| Unitil | 6 Liberty Lane West | Hampton | NH | 03842 | 1105435-1038496; 1105435-1038512; 1105435-1038514 | Electricity |
| Columbia Gas of MA | 2025 Roosevelt Ave.  P.O. Box 2025 | Springfield | MA | 01102 | 166-893-008-0 | Gas |
| Columbia Gas of MA | 2025 Roosevelt Ave.  P.O. Box 2025 | Springfield | MA | 01102 | 572-404-006-6; 115-373-002-1 | Gas |
| Columbia Gas of MA | 2025 Roosevelt Ave.  P.O. Box 2025 | Springfield | MA | 01102 | 360-783-009-6 | Gas |
| Columbia Gas of MA | 2025 Roosevelt Ave.  P.O. Box 2025 | Springfield | MA | 01102 | 357-173-001-3 | Gas |
| Columbia Gas of MA | 2025 Roosevelt Ave.  P.O. Box 2025 | Springfield | MA | 01102 | 914-173-004-6 | Gas |
| Connecticut Natural Gas Corp. | 89 Avon Lane | Greenwich | CT | 06830 | 41975-16200 | Gas |
| Connecticut Natural Gas Corp. | 89 Avon Lane | Greenwich | CT | 06830 | 62474-25552 | Gas |
| Connecticut Natural Gas Corp. | 89 Avon Lane | Greenwich | CT | 06830 | 040-0010553-3919 | Gas |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 57318900016 | Gas |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 57853040053 | Gas |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 57822240016 | Gas |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 57026420059 | Gas |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 2681 603 0048 | Gas |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 1610 516 0044 | Gas |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 57030620066 | Gas |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 57071630065 | Gas |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 57109960013 | Gas |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 57808420046 | Gas |

**Exhibit C**
**Utility Services List**

| | | | | | | |
|---|---|---|---|---|---|---|
| Liberty Utilities | 15 Buttrick Road | Londonderry | NH | 03053 | 44540463-44165957 | Gas |
| Liberty Utilities | 15 Buttrick Road | Londonderry | NH | 03053 | 44519880-44132220 | Gas |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 68867-84001 | Gas |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 42414-21822 | Gas |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 81536-22021 | Gas |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 81545-58002 | Gas |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 66703-82006 | Gas |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 4563210032 | Gas |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 30692-06009 | Gas |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 43516-17172 | Gas |
| New Jersey Natural Gas Company | 1025 Laurel Oak Rd | Voorhees | NJ | 08043 | 22-0011-7680-82 | Gas |
| PSE&G Co. | 80 Park Plaza | Newark | NJ | 07101 | 42 002 693 09 | Gas |
| PSE&G Co. | 80 Park Plaza | Newark | NJ | 07101 | 67 032 732 00 | Gas |
| So Cal Gas Co. | 555 West Fifth St | Los Angeles | CA | 90013-1011 | 1501940009 | Gas |
| So Cal Gas Co. | 555 West Fifth St | Los Angeles | CA | 90013-1011 | 095-209-6100-5 | Gas |
| So Cal Gas Co. | 555 West Fifth St | Los Angeles | CA | 90013-1011 | 20020834006 | Gas |
| So Cal Gas Co. | 555 West Fifth St | Los Angeles | CA | 90013-1011 | 17527777746 | Gas |
| So Cal Gas Co. | 555 West Fifth St | Los Angeles | CA | 90013-1011 | 11701198001 | Gas |
| So Cal Gas Co. | 555 West Fifth St | Los Angeles | CA | 90013-1011 | 15461447003 | Gas |
| So Cal Gas Co. | 555 West Fifth St | Los Angeles | CA | 90013-1011 | 7061209008 | Gas |
| So Cal Gas Co. | 555 West Fifth St | Los Angeles | CA | 90013-1011 | 11452288001 | Gas |
| So Cal Gas Co. | 555 West Fifth St | Los Angeles | CA | 90013-1011 | 075-607-9500-2 | Gas |
| So Cal Gas Co. | 555 West Fifth St | Los Angeles | CA | 90013-1011 | 14673200953 | Gas |
| So Cal Gas Co. | 555 West Fifth St | Los Angeles | CA | 90013-1011 | 13003501544 | Gas |
| So Cal Gas Co. | 555 West Fifth St | Los Angeles | CA | 90013-1011 | 7465126311 | Gas |
| So Cal Gas Co. | 555 West Fifth St | Los Angeles | CA | 90013-1011 | 6428141458 | Gas |
| So Cal Gas Co. | 555 West Fifth St | Los Angeles | CA | 90013-1011 | 102-359-7032-3 | Gas |
| So Cal Gas Co. | 555 West Fifth St | Los Angeles | CA | 90013-1011 | 3404724282 | Gas |
| So Cal Gas Co. | 555 West Fifth St | Los Angeles | CA | 90013-1011 | 89481200988 | Gas |
| So Cal Gas Co. | 555 West Fifth St | Los Angeles | CA | 90013-1011 | 8960978420 | Gas |
| So Cal Gas Co. | 555 West Fifth St | Los Angeles | CA | 90013-1011 | 2591439498 | Gas |

**Exhibit C**
**Utility Services List**

| So Cal Gas Co. | 555 West Fifth St | Los Angeles | CA | 90013-1011 | 5461248675 | Gas |
|---|---|---|---|---|---|---|
| So Cal Gas Co. | 555 West Fifth St | Los Angeles | CA | 90013-1011 | 9676509087 | Gas |
| So Cal Gas Co. | 555 West Fifth St | Los Angeles | CA | 90013-1011 | 198-737-6618-2 | Gas |
| Southern Connecticut Gas | 60 Marsh Hill Road | Orange | CT | 06477 | 371389-167312 1 | Gas |
| Southern Connecticut Gas | 60 Marsh Hill Road | Orange | CT | 06477 | 371389-118309 5 | Gas |
| Southern Connecticut Gas | 60 Marsh Hill Road | Orange | CT | 06477 | 371389-69228 6 | Gas |
| Southwest Gas | 5241 Spring Mountain Rd | Las Vegas | NV | 89150-0002 | 211-6002301-002 | Gas |
| Southwest Gas | 5241 Spring Mountain Rd | Las Vegas | NV | 89150-0002 | 421-6682463-002 | Gas |
| Southwest Gas | 5241 Spring Mountain Rd | Las Vegas | NV | 89150-0002 | 421-6871007-002 | Gas |
| Southwest Gas | 5241 Spring Mountain Rd | Las Vegas | NV | 89150-0002 | 421-7001023-002 | Gas |
| Southwest Gas | 5241 Spring Mountain Rd | Las Vegas | NV | 89150-0002 | 211-7685320-002 | Gas |
| Southwest Gas | 5241 Spring Mountain Rd | Las Vegas | NV | 89150-0002 | 421-7461299-002 | Gas |
| Southwest Gas | 5241 Spring Mountain Rd | Las Vegas | NV | 89150-0002 | 421-7330494-003 | Gas |
| Unitil | 285 John Fitch Hwy | Fitchburg | MA | 01420 | 4065799-4020734 | Gas |
| Unitil | 285 John Fitch Hwy | Fitchburg | MA | 01420 | 3144365-3068610 | Gas |
| Unitil | 285 John Fitch Hwy | Fitchburg | MA | 01420 | 5261167-5051780 | Gas |
| Columbia Gas of Massachusetts | 2025 Roosevelt Ave.  P.O. Box 2025 | Springfield | MA | 01102 | 679-276-004-2 | Natural Gas |
| Con Edison | ATTN: FAX GROUP 511 THEODORE FREMD AVE ROOM 222 | REY | NY | 10580 | 52-2320-0176-0001-7 | Natural Gas |
| Connecticut Natural Gas Corp (CNG) | 89 Avon Lane | Greenwich | CT | 06830 | 040-0010577-1295 | Natural Gas |

**Exhibit C**
**Utility Services List**

| | | | | | | |
|---|---|---|---|---|---|---|
| Connecticut Natural Gas Corp (CNG) | 89 Avon Lane | Greenwich | CT | 06830 | 040-0010394-6535; 040-0010536-6559 | Natural Gas |
| Connecticut Natural Gas Corp (CNG) | 89 Avon Lane | Greenwich | CT | 06830 | 040-0010698-4632 | Natural Gas |
| Delmarva Power | I-95 at Route 273 | Newark | DE | 20004 | 5501 2230 409 | Natural Gas |
| Delmarva Power | I-95 at Route 273 | Newark | DE | 20004 | 5501 2209 742 | Natural Gas |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 57425386018 | Natural Gas |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 2732 667 0018 | Natural Gas |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 57214125023 | Natural Gas |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 2864 879 0021 | Natural Gas |
| Eversource | One NSTAR Way | Westwood | MA | 02090 | 57187436043 | Natural Gas |
| Liberty Utilities | 15 Buttrick Road | Londonderry | NH | 03053 | 44511262-44117541; 44511263-44117542; 44511264-44117543; 44511265-44117544 | Natural Gas |
| Liberty Utilities - NH | 15 Buttrick Road | Londonderry | NH | 03053 | 44551026-44183422 | Natural Gas |
| National Fuel | 6363 Main Street | Williamsville | NY | 14221 | 6548409 06 | Natural Gas |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 51398-31570 | Natural Gas |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 54654-12731; 54654-19363 | Natural Gas |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 48218-12321 | Natural Gas |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 92668-79000 | Natural Gas |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 50814-24080 | Natural Gas |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 17035-96017; 29459-97019; 66818-57014; 66823-69013 | Natural Gas |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 42724-12481 | Natural Gas |
| National Grid | 40 Sylvan Rd | Waltham | MA | 02451 | 54020-11442 | Natural Gas |

**Exhibit C**
**Utility Services List**

| | | | | | | |
|---|---|---|---|---|---|---|
| New Jersey Natural Gas Company (NJR) | 1025 Laurel Oak Rd | Voorhees | NJ | 08043 | 22-0009-3139-60 | Natural Gas |
| Philadelphia Gas Works | 800 West Montgomery Avenue PO BOX 11700 | Philadelphia | PA | 19122 | 270091973 | Natural Gas |
| PSE&G | 80 Park Plaza | Newark | NJ | 07101 | 68 646 339 18 | Natural Gas |
| Southern Connecticut Gas (SCG) | 60 Marsh Hill Road | Orange | CT | 06477 | 050-0010817-5915; 050-0010817-5964 | Natural Gas |
| The Berkshire Gas Company | 115 Cheshire Road | Pittsfield | MA | 01201 | 070-0010049-2183 | Natural Gas |
| Unitil | 1075 Forest Ave | Portland | ME | 04103 | 5051011-5012902 | Natural Gas |
| UNITIL | 6 Liberty Lane West | Hampton | NH | 03842 | 4134607-4046554 | Natural Gas |
| Vermont Gas Systems, Inc. | 85 Swift Street | S Burlington | VT | 05403 | 42462-2; 42468-9 | Natural Gas |
| Washington Gas | 101 Constitution Avenue, NW | Washington | DC | 20080 | 3850137401 | Natural Gas |
| ACC | 8335 Guilford Rd | Columbia | MD | 21046 | 9603-52725 | Phone & Internet |
| ADI | Alpha Delta, Inc. 50 Redfield Street Suite #301 | Boston | MA | 02122 | 9603-52725 | Phone & Internet |
| ADI | Alpha Delta, Inc. 50 Redfield Street Suite #301 | Boston | MA | 02122 | 9603-52725; 53090 | Phone & Internet |
| AT&T | c/o Bankruptcy 1801 Valley View Ln | Farmers Branch | TX | 75234 | 9603-52725 | Phone & Internet |
| AT&T | c/o Bankruptcy 1801 Valley View Ln | Farmers Branch | TX | 75234 | | Phone & Internet |
| AT&T Wireless | c/o Bankruptcy 1801 Valley View Ln | Farmers Branch | TX | 75234 | 9433-52715 | Phone & Internet |

**Exhibit C**
**Utility Services List**

| AT&T Wireless | c/o Bankruptcy 1801 Valley View Ln | Farmers Branch | TX | 75234 | 9603-52700; 9603-52725; 52715 | Phone & Internet |
|---|---|---|---|---|---|---|
| Centurylink | Attn Legal Dept 100 CENTURYLINK DRIVE | MONROE | LA | 71203 | 9603-52700 | Phone & Internet |
| Centurylink | Attn Legal Dept 100 CENTURYLINK DRIVE | MONROE | LA | 71203 | | Phone & Internet |
| Centurylink | Attn Legal Dept 100 CENTURYLINK DRIVE | MONROE | LA | 71203 | 00052700 | Phone & Internet |
| Comcast | 1701 John F Kennedy Blvd | Philadelphia | PA | 19103 | 9603-52700 | Phone & Internet |
| Continuant | 5050 20th Street East | Tacoma | WA | 98424 | 00052725 | Phone & Internet |
| Cox | 6205-B Peachtree Dunwoody Road NE | Atlanta | GA | 30328 | 9603-52725 | Phone & Internet |
| Earthlink | 1170 Peachtree Street | Atlanta | GA | 30309 | 9633-52715; 52725 | Phone & Internet |
| Earthlink | 1170 Peachtree Street | Atlanta | GA | 30309 | 9433-52715; 52725 | Phone & Internet |
| Frontier | 3 High Ridge Park   Stamford | Stamford | CT | 06905 | 00052725 | Phone & Internet |
| Frontier | 3 High Ridge Park   Stamford | Stamford | CT | 06905 | 00052725 | Phone & Internet |
| Granite | 100 Newport Ave Extension | Quincy | MA | 02171 | 52725; 9603-52725; 9802-52700 | Phone & Internet |
| Granite | 100 Newport Ave Extension | Quincy | MA | 02171 | 00052725 | Phone & Internet |
| Harbor Networks | 50 Speen Street, Suite 200 Framingham | Framingham | MA | 01701 | | Phone & Internet |
| Harbor Networks | 50 Speen Street, Suite 200 Framingham | Framingham | MA | 01701 | | Phone & Internet |
| Intercall/WEST | Corporate Secretary West Corporation Omaha | Omaha | NE | 68104 | 9402-52700 | Phone & Internet |

**Exhibit C**
**Utility Services List**

| | | | | | | |
|---|---|---|---|---|---|---|
| New Horizons | 420 Bedford Street Suite 250 | Lexington | MA | 02420 | 52725; 9603-52725 | Phone & Internet |
| New Horizons | 420 Bedford Street Suite 250 | Lexington | MA | 02420 | 52725; 9603-52725 | Phone & Internet |
| PTS | PTS Corporate Headquarters 2001 Crow Canyon Road Ste 200 San Ramon | San Ramon | CA | 94583 | | Phone & Internet |
| SPOK | 6850 Versar Center, Suite 420 | Springfield | VA | 22151 | 00052725 | Phone & Internet |
| Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | 9633-52715 | Phone & Internet |
| Telepacific | Attn: General Counsel 515 S. Flower Street, 47th Floor Los Angeles | Los Angeles | CA | 90071-2201 | | Phone & Internet |
| Time Warner Cable | 60 Columbus Circle | New York | NY | 10023 | 96003-52715 | Phone & Internet |
| Unify | 11921 Freedom Drive, Suite 550 | Reston | VA | 20190 | 00053090 | Phone & Internet |
| Verizon | Bankruptcy Dept 500 Technology Dr Suite 550 | Weldon Springs | MO | 63304 | 00052725 | Phone & Internet |
| Verizon | Bankruptcy Dept 500 Technology Dr Suite 550 | Weldon Springs | MO | 63304 | 9433-52715 | Phone & Internet |
| Verizon Business | Bankruptcy Dept 500 Technology Dr Suite 550 Weldon Springs | Weldon Springs | MO | 63304 | 9433-52715 | Phone & Internet |
| Verizon Wireless | Bankruptcy Dept 500 Technology Dr Suite 550 | Weldon Springs | MO | 63304 | 00052725 | Phone & Internet |
| Verizon Wireless | Bankruptcy Dept 500 Technology Dr Suite 550 | Weldon Springs | MO | 63304 | 9433-52715 | Phone & Internet |

**Exhibit C**
**Utility Services List**

| | | | | | | |
|---|---|---|---|---|---|---|
| Verizon Wireless | Bankruptcy Dept 500 Technology Dr Suite 550 | Weldon Springs | MO | 63304 | 9603-52715 | Phone & Internet |
| West | West Corporation  11808 Miracle Hills Dr. Omaha | Omaha | NE | 68154 | | Phone & Internet |
| Windstream | 100 Mallard Creek Rd Ste 425 | Louisville | KY | 40207 | 9402-52700 | Phone & Internet |
| Windstream | 100 Mallard Creek Rd Ste 425 | Louisville | KY | 40207 | 9603-52725 | Phone & Internet |
| Rymes Heating Oils, Inc-Concord | 2 Main St | Antrim | NH | 03440 | 00307015 | Propane |
| Synergy Gas - Bennington | 509 Harwood Hill Rd | Bennington | VT | 05201 | 5203621-1 | Propane |
| City of Concord, NH | GENERAL SERVICES DEPT. 311 N STATE ST | CONCORD | NH | 03301 | 350433-001 | Sewer |
| Providence Town Centre, L.P. | BRANDOLINI PROPERTY MANAGEMENT 1301 LANCASTER AVE | BERWYN | PA | 19312 | EMS 1880-022000 | Sewer |
| Town of Peterborough | 1 Grove St | Peterborough | NH | 03458 | | Sewer |
| Town of Peterborough, NH | 1 GROVE ST | PETERBOROUGH | NH | 03458 | 01001445-01 | Sewer |
| Township of Moorestown, NJ | 111 W. SECOND ST. | Moorestown | NJ | 08057 | 23002000-130; 23002000-137; 23002000-137; 23002000-56; 23002000-64; 23002000-66; 23002000-74 3000. 3 | Sewer |

**Exhibit C**
**Utility Services List**

| Township of North Brunswick | OFFICE OF THE TOWNSHIP CLERK 710 HERMANN RD | NORTH BRUNSWICK | NJ | 08902 | N05001450 | Sewer |
|---|---|---|---|---|---|---|
| Calif Water Service | 3031 Torrance Bl | Torrance | CA | 90503 | 4248761957 | Trash |
| All American Waste | 600 Nutmeg Rd N | South Windsor | CT | 06074 | | Waste |
| Athens Services | 14048 E. Valley Blvd | City of Industry | CA | 91746 | | Waste |
| Auerbach Waste LLC | 12001 W. Peoria Ave. | El Mirage | AZ | 85335 | | Waste |
| Bai Rutland, LLC | C/O Zamias Services, Inc. 300 Market St. | Johnstown | PA | 15901 | | Waste |
| Brask Enterprises | Brask Enterprises, Inc. P.O. Box 551 | Attleboro | MA | 02703 | | Waste |
| City Carting & Recycling | City Carting & Recycling 8 Viaduct Rd | Stamford | CT | 06907 | | Waste |
| City of Bakersfield | 4101 Truxtun Avenue | Bakersfield | CA | 93309 | | Waste |
| City of Ontario | 303 East B Street | Ontario | CA | 91764 | | Waste |
| City of Oxnard | 214 South C Street | Oxnard | CA | 93030-5790 | | Waste |
| Corporate Services Co. | 1015 N Gay St PO Box 1048 | Dandridge | TN | 37725 | | Waste |
| CR&R | CR&R - Stanton 11292 Western Avenue | Stanton | CA | 90680 | | Waste |
| Earthworm Inc. | 35 Medford Street, Fl. 2 | Somerville | MA | 02143 | | Waste |
| EDCO | 39209 Treasury Center | Chicago | IL | 60694-9200 | | Waste |
| EZ Disposal Service | 20 Railroad St. Revere | Revere | MA | 02151 | | Waste |
| Harvey & Sons | 68 Hopkinton Road, Route 135 | Westboro | MA | 01581-2126 | | Waste |

**Exhibit C**
**Utility Services List**

| | | | | | | |
|---|---|---|---|---|---|---|
| International Environment | International Environmental Management, Inc 11625 Rainwater Dr Ste 200 | Alpharetta | GA | 30009 | | Waste |
| Interstate Waste | 300 Frank W Burr Boulevard Ste 39 | Teaneck | NJ | 07666 | | Waste |
| Jack's Disposal Service | 5455 Industrial Pkwy | San Bernardino | CA | 92407 | | Waste |
| Jamaica Ash & Rubbish | Jamaica Ash 172 School St | Westbury | NY | 11590 | | Waste |
| Keter Environmental Services | 4 High Ridge Park Ste 202 | Stamford | CT | 06905 | | Waste |
| M&M Sanitation Corp | 480 Wilson Ave | Newark | NJ | 07105 | | Waste |
| Patriot Services | P.O. Box 145 | Montebello | CA | 90640 | | Waste |
| Pleasanton Garbage Service | 3110 Busch Rd | Pleasanton | CA | 94566 | | Waste |
| Rainbow Disposal | 17121 Nichols Ln | Huntington Beach | CA | 92647 | | Waste |
| Recology | 50 California Street, 24th Floor | San Francisco | CA | 94111 | | Waste |
| Republic Services | 18500 N Allied Way | Phoenix | AZ | 85054 | | Waste |
| Retriever Waste Management | P.O. Box 429 | Essington | PA | 19029 | | Waste |
| Shred - IT | 29 Diana Court | Cheshire | CT | 06410 | | Waste |
| Superior Sanitation | 2620 So Union Avenue | Bakersfield | CA | 93307 | | Waste |
| Swift Oil & Vacuum | 832 Hillcrest St | Walnut | CA | 91789 | | Waste |

**Exhibit C**
**Utility Services List**

| | | | | | | |
|---|---|---|---|---|---|---|
| TOG | The O'Keefe Group Inc 17 Bank St PO Box 1240 | Attleboro | MA | 02703-0240 | | Waste |
| United Pacific Waste | P.O. Box 908 | Pico Rivera | CA | 90660 | | Waste |
| Universal Environment | Universal Environmental Services, LLC 411 Dividend Dr | Peachtree City | GA | 30269 | | Waste |
| Universal Waste | Universal Waste Systems Inc.  9010-9016 Norwalk Blvd | Santa Fe Springs | CA | 90670 | | Waste |
| USA Hauling & Recycling | Mike 5 Shoham Rd | East Windsor | CT | 06088 | | Waste |
| Waste Management | 1001 Fannin St Ste 4000 | Houston | TX | 77002 | | Waste |
| Aqua Wave LLC | 762 Lancaster Ave | Bryn Mawr | PA | 19010 | 000438393 0392155 | Water |
| Calif Water Service | 3031 Torrance Bl | Torrance | CA | 90503 | 4028400000; 3028400000; 2028400000 | Water |
| City of Brea | P.O. BOX 2237 | BREA | CA | 92622-2237 | 132503600 | Water |
| City of Chandler | UTILITY 55 N. ARIZONA PLACE, #105 | CHANDLER | AZ | 85225 | 075987-02 | Water |
| City of Chino Hills | 14000 City Center drive | CHINO HILLS | CA | 91709 | 1341422365; 4743476; 55707094; 1339-422365 | Water |
| City of Glendora | 116 E. FOOTHILL BLVD. | GLENDORA | CA | 91740 | 411310000-00; 411310500-00 | Water |
| City of Goodyear | DEVELOP. SVS DEPT. BUS. REG. 14455 W.VAN BUREN ST. STE D101 | GOODYEAR | AZ | 85338 | 61649-57755 | Water |
| City of Lancaster, PA | 39 W.CHESTNUT ST. PO BOX 1020 | LANCASTER | PA | 17608-1020 | 00243760 | Water |

**Exhibit C**
**Utility Services List**

| City of Long Beach | BUSINESS LICENSE P.O. BOX 630 | LONG BEACH | CA | 90842 | 153543001 | Water |
|---|---|---|---|---|---|---|
| City of Marlborough, MA | 255 MAIN STREET ROOM 101 | MARLBOROUGH | MA | 01752 | 5-132505 | Water |
| City of Oxnard | 214 South C Street | Oxnard | CA | 93030-5790 | 205270-12815 | Water |
| City of Peoria | TAX & LICENSE SECTION 8401 W. MONROE ST. | PEORIA | AZ | 85345 | #00082698-01 | Water |
| City of Redlands | OFFICE OF CITY TREASURER P.O. BOX 3005 | REDLANDS | CA | 92373 | 3000492-301 | Water |
| City of Roseville | BUSINESS LICENSE 8839 N CEDAR AVE STE 212 | FRESNO | CA | 93720-1832 | #203065-64266-0 | Water |
| City of Scottsdale | 7447 E. INDIAN SCHOOL #110-PRIV.&USE TAX RETURN | SCOTTSDALE | AZ | 85251 | 2011031502 | Water |
| City of Thousand Oaks | FINANCE DPT.- BUSINESS LIC. 2100 THOUSAND OAKS BLVD. | THOUSAND OAKS | CA | 91362 | 91888-41232 | Water |
| City of Vacaville | Po Box 6178 | Vacaville | CA | 95696-6178 | 031781-0002 | Water |
| Del Paso Manor Water District | 4268 Lusk Drive | Sacramento | CA | 95864 | 00060126 | Water |
| Elk Grove Water Service | 9257 ELK GROVE BLVD. | ELK GROVE | CA | 95624 | 13803600 & 12605900-00 | Water |
| Irvine Ranch Water Dist. | 15600 Sand Canyon Ave | Irvine | CA | 92618 | 20-057395-01-2 | Water |
| Irvine Ranch Water Dist. | 15600 Sand Canyon Ave | Irvine | CA | 92618 | 20-118376-01-9; 20-052214-04-4 | Water |
| Ista | 4715 Viewridge Avenue Ste 100 | San Diego | CA | 92123 | 777-785-0006-00 | Water |

**Exhibit C**
**Utility Services List**

| | | | | | | |
|---|---|---|---|---|---|---|
| iStar Harrisburg Business | P.O. BOX 29132 | NEW YORK | NY | 10087-9132 | EMS 1761-010000 | Water |
| LA County Dept Public Works | 900 S. Fremont Ave. | Alhambra | CA | 91803 | 06603914 | Water |
| LADWP | POWER P.O. BOX 30808 | LOS ANGELES | CA | 90030-0808 | 4-57-57739-13455-02-0003-3-01 | Water |
| LADWP | POWER P.O. BOX 30808 | LOS ANGELES | CA | 90030-0808 | 3-63-33273-06701-00-9002-1-01 | Water |
| LADWP | POWER P.O. BOX 30808 | LOS ANGELES | CA | 90030-0808 | 3-49-72828-19817-00-0000-0-01 | Water |
| LADWP | POWER P.O. BOX 30808 | LOS ANGELES | CA | 90030-0808 | 6799980000 | Water |
| Moulton Niguel Water | 27500 La Paz Rd | Laguna Niguel | CA | 92677-3402 | 91-01066-3 | Water |
| Moulton Niguel Water | 27500 La Paz Rd | Laguna Niguel | CA | 92677-3402 | 93-00730-6; 9300726-5; 9300728-5; 9300722-7 | Water |
| New Jersey American Water | 1025 Laurel Oak Road | Voorhees | NJ | 08043 | 1018-210019391651; 1018-210021840750 | Water |
| New Jersey American Water | 1025 Laurel Oak Road | Voorhees | NJ | 08043 | 1018-210024211146 | Water |
| Pennichuck Water Works, Inc. | 200 Concord St. | Nashua | NH | 03064 | 100023217-88369; 100023219-88369 | Water |
| Rancho California Water Dist. | 42135 Winchester Road | Temecula | CA | 92590 | 01-04-10011-2 | Water |
| Town of Foxborough, MA | 682 State Route 31 | Oswego | IL | 60543 | 00539200 | Water |

**Exhibit C**
**Utility Services List**

| | | | | | | |
|---|---|---|---|---|---|---|
| United Water Company | 69 Devoe Pl | Hackensack | NJ | 07601 | 5301099430000; 5302152530000; 5309285530000 | Water |
| United Water Company | 69 Devoe Pl | Hackensack | NJ | 07601 | 2706435040000 | Water |
| Valley Water | Box 706 | LA CANADA | CA | 91012 | 50-920-0 | Water |
| Valley Water | Box 706 | LA CANADA | CA | 91012 | Line 2 Acc 84-08391 line 3 84-839-2 | Water |
| Wilton Water & Sewer Authority | 20 TRAVER RD. | GANSEVOORT | NY | 12831 | 00001734 | Water |
| Avon Water Company | 14 WEST MAIN STREET P.O. BOX 424 | AVON | CT | 06001-3764 | Z 505300200 | Water & Sewage |
| Borough of Totowa | WATER DEPARTMENT MUNICIPAL BUILDING | TOTOWA | NJ | 07512 | 3328-7 | Water & Sewage |
| City of Attleboro | 77 Park St P.O. BOX 4127 | Attleboro | MA | 02703 | 001-01514200 | Water & Sewage |
| City of Meriden | WATER & SEWER   RM 117 142 EAST MAIN STREET | MERIDEN | CT | 06450 | 7709-144418 | Water & Sewage |
| City of New London | DEPT. OF PUBLIC UTILITIES P.O. BOX 4127 | WOBURN | MA | 01888-4127 | 17347-19524 | Water & Sewage |
| Hazardville Water | 281 HAZARD AVENUE | ENFIELD | CT | 06082-4647 | 10310104; 750030001 | Water & Sewage |
| NEW JERSEY AMERICAN WATER | BOX 371331 | PITTSBURGH | PA | 15250-7331 | 1018-210025997030 | Water & Sewage |
| Pennichuck Water Works | 25 MANCHESTER STREET P.O. BOX 1947 | MERRIMACK | NH | 03054-1947 | 100023388-31088 | Water & Sewage |
| Portland Water District | 225 Douglass Street PO Box 3553 | Portland | ME | 04104-3553 | 162502-04; 162501-04 | Water & Sewage |
| Raynham Center Water District | 280 Pleasant St | Raynham | MA | 02767 | 6692; 1292 | Water & Sewage |

**Exhibit C**
**Utility Services List**

| | | | | | | |
|---|---|---|---|---|---|---|
| Regional Water Authority | 90 SARGENT DR | NEW HAVEN | CT | 06511-5966 | 211168851; 211168778 | Water & Sewage |
| Regional Water Authority | 90 SARGENT DR | NEW HAVEN | CT | 06511-5966 | 210177390 | Water & Sewage |
| Suffolk County Water | 2045 Route 112 Suite 5 | Coram | NY | 11727 | 3000125795; 3000408171 | Water & Sewage |
| Town of Billerica | 365 Boston Road | Billerica | MA | 01821 | 3403040; 88852200001; 88852200002; 88852200003; 88852200004 | Water & Sewage |
| Town of Danvers | 2 Burroughs Street | Danvers | MA | 01923-0837 | 02-9300730-00 | Water & Sewage |
| Town of Framingham | 150 Concord Street Room 111 | Framingham | MA | 01702 | 13-06-425-000 | Water & Sewage |
| Town of Franklin | 25 Public Works Way | Franklin | MA | 02038 | 00701550 | Water & Sewage |
| Town of Manchester | 125 Spring Street PO BOX 191 | Manchester | CT | 06040 | 00199510 | Water & Sewage |
| Town of Randolph | 41 South Main Street  P.O. BOX 774 | Randolph | MA | 02368 | 00401575 | Water & Sewage |
| Town of Salem | UTILITY SERVICES DEPT. 33 GEREMONTY DRIVE | SALEM | NH | 03079-3390 | 6950-81 | Water & Sewage |
| Town of Saugus | 298 Central Street P.O. BOX 4157 | Saugus | MA | 01906 | 150791-00 | Water & Sewage |
| Town of Shrewsbury | 100 MAPLE AVE. | SHREWSBURY | MA | 01545 | 62-001646 | Water & Sewage |
| Township of Freehold Water | 1 MUNICIPAL PLAZA | FREEHOLD | NJ | 07728 | 2299999-1; 2299999-2 | Water & Sewage |
| The City Of San Diego Water&Waste | 525 B Street, Ground Floor | San Diego | CA | 92101 | 610000045345 | Water/Sewer |
| Yes Energy Management | 4715 VIEWRIDGE AVE #100 | SAN DIEGO | CA | 92123 | 775-032-0006-00 | Water/Sewer |